**Christopher MUNOZ, Petitioner, Appellant,**

v.

**UNITED STATES, Respondent, Appellee.**

No. 02–2701.

United States Court of Appeals, First Circuit.

Submitted Jan. 31, 2003.

Decided May 29, 2003.

Christopher Munoz on Application for a Certificate of Appealability pro se.

Before SELYA, LIPEZ and HOWARD, Circuit Judges.

PER CURIAM.

■ After the district court had summarily dismissed his petition to set aside his conviction and sentence under 28 .U.S.C. § 2255 (2000)—a statute that provides what we have termed a surrogate for habeas corpus, *see Ellis v. United States*, 313 F.3d 636, 641 (1st Cir.2002)—petitioner-appellant Christopher Munoz, a federal prisoner, invoked Fed.R.Civ.P. 60(b) and filed a motion for relief from the dismissal order. The district court denied that motion as well. The petitioner appealed and now moves this court for a certificate of appealability (COA). *See* 28 U.S.C. § 2253. Because his notice of appeal is timely only as to the district court's disposition of the Rule 60(b) motion, we do not frontally address the claims raised in his section 2255 petition. *See Browder v. Director, Ill. Dep't of Corrections*, 434 U.S. 257, 263 n. 7, 98 S.Ct. 556, 54 L.Ed.2d 521 (1978).

■ We recently determined, in the context of a proceeding brought by a state prisoner under 28 U.S.C. § 2254, that a Rule 60(b) motion that principally challenges the constitutionality of a habeas petitioner's underlying conviction should be treated as a second or successive habeas petition under the Antiterrorism and Effective Death Penalty Act (AEDPA), Pub. L. No. 104–132, 110 Stat. 1214 (1996). *See Rodwell v. Pepe*, 324 F.3d 66, 70 (1st Cir.2003) ("When the motion's factual predicate deals primarily with the constitutionality of the underlying . . . conviction or sentence, then the [Rule 60(b)] motion should be treated as a second or successive habeas petition."). We conclude that the reasoning set forth in *Rodwell* applies with equal force in the section 2255 milieu. After all, the AEDPA incorporates by reference in section 2255 the same "second or successive" screen that it makes applicable to second or successive habeas petitions prosecuted on behalf of state prisoners under section 2254. *Compare* 28 U.S.C. § 2255 ¶ 8 *with* 28 U.S.C. § 2244(b)(2)(A). We hold, therefore, that a motion made

under Rule 60(b) of the Federal Rules of Civil Procedure for relief from a judgment previously entered in a section 2255 case "should be treated as a second or successive habeas petition if—and only if—the factual predicate set forth in support of the motion constitutes a direct challenge to the constitutionality of the underlying conviction." *See Rodwell,* 324 F.3d at 67. If, however, "the factual predicate set forth in support of the motion attacks only the manner in which the earlier habeas judgment has been procured[,] the motion may be adjudicated under the jurisprudence of Rule 60(b)." *Id.*

That holding effectively ends this matter. In his Rule 60(b) motion, the petitioner challenges the constitutionality of his underlying conviction and argues the merits of his foundational sentencing claims (particularly his claim under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000)). Thus, his case falls squarely with in the prescriptive reach of the *Rodwell* holding. The petitioner's Rule 60(b) motion must, therefore, be treated as a second or successive habeas petition.

So viewed, the motion is hopeless. The AEDPA requires a federal prisoner, before prosecuting a second or successive habeas petition in the district court, to obtain from "the appropriate court of appeals ... an order authorizing the district court to consider the application." 28 U.S.C. § 2244(b)(3)(A) (as incorporated in 28 U.S.C. § 2255); *see Raineri v. United States,* 233 F.3d 96, 99 (1st Cir.2000). Inasmuch as the petitioner did not seek, let alone obtain, the required authorization from this court, the district court lacked jurisdiction over his Rule 60(b) motion. Consequently, both his appeal and his attempt to obtain a COA must fail.

We add, moreover, that were we to construe the petitioner's filings in this court as a request for such an authorization, we would perforce deny it. His papers fail to make the requisite showing either of newly discovered evidence or of a new rule of constitutional law made retroactive by the Supreme Court to cases on collateral review. *See* 28 U.S.C. § 2255 ¶ 8; *cf. Tyler v. Cain,* 533 U.S. 656, 662, 121 S.Ct. 2478, 150 L.Ed.2d 632 (2001) (holding that the identically worded requirement contained in 28 U.S.C. § 2244(b)(2)(A) is "satisfied only if [the Supreme] Court has held that the new rule is retroactively applicable to cases on collateral review").

We need go no further. For the reasons stated, the district court appropriately rejected the petitioner's Rule 60(b) motion. For our part, we reject the misplaced effort to secure a COA and terminate the phantom appeal.

***So Ordered.***